Martin STRINGER; et al., Plaintiffs,

Donald Barker, Plaintiff–Appellant,

v.

DAVIS MOUNTAIN PROPERTY OWNERS ASSOCIATION, INC.; Steve Barr; Sandra Holzheuser; Joe Rowe; Don Tanner; Jeff Fisher; Chuck

Sanders; Hazel Locklear; Jan Garnet; Mary Fred; M.A. Rowe; Bill Burns; Joe Brooks, Sr., Defendants–Appellees.

No. 03–50066.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 28, 2003.

Donald Barker, pro se, San Angelo, TX, for Plaintiff–Appellant.

Richard G. Baker, Baker & Zbranek, Liberty, TX, Roddy L. Harrison, Pecos, TX, for Defendants–Appellees.

Before SMITH, DEMOSS and STEWART, Circuit Judges.

PER CURIAM.*

Donald Barker appeals the grant of judgment on the pleadings in favor of the appellees. In his complaint, he alleged that the appellees committed mail fraud and violated the RICO Act and Hobbs Act. He also alleged violations of the Voting Rights Act.

First and contrary to Barker's arguments, the district court properly considered the appellees' motion to dismiss as a motion for judgment on the pleadings under FED. R. CIV. P. 12(c). *Jones v. Greninger,* 188 F.3d 322, 324 (5th Cir.1999). The district court's consideration of matters of public record did not convert the motion for judgment on the pleadings into a motion for summary judgment. *Davis v. Bayless,* 70 F.3d 367, 372 n. 3 (5th Cir.

1995). As for Barker's cause of action under the Voting Rights Act, Barker, in response to the appellees' motion for judgment on the pleadings, did not contest the appellees' assertion that the Voting Rights Act did not apply.

With regard to the mail-fraud claim, Barker pleaded no facts showing that the appellees made any false representations. *In re Burzynski,* 989 F.2d 733, 742 (5th Cir.1993). As for the Hobbs Act claim, Barker failed to allege that the appellees' supposed extortion affected commerce. *United States v. Robinson,* 119 F.3d 1205 (5th Cir.1997).

Because Barker failed to state claims of either mail fraud or extortion, the two alleged predicate acts, he failed to adequately plead a "pattern of racketeering" as required by 18 U.S.C. § 1962. *Burzynski,* 989 F.2d at 741. Accordingly, the district court's judgment is AFFIRMED. This court DENIES Barker's motion for summary judgment. This court also DENIES Barker's motion for costs and the appellees' request for sanctions under FED. R.APP. P. 38.

AFFIRMED; MOTIONS FOR SUMMARY JUDGMENT AND COSTS DENIED; MOTION FOR SANCTIONS DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.